IN THE UNITED STATES DISTRICT COURT

FOR THE WESTERN DISTRICT OF TEXAS

EL PASO DIVISION

FILED

2019 JUN 20 PM 3:30

DISTRICT COURT OF TEXAS

DEPUTY

| | | |
|---|---|---|
| SAMUEL A. GURROLA | § | |
| Plaintiff, | § | |
| | § | JUDGE PHILIP MARTINEZ |
| v. | § | Case no. |
| | § | EP 19 CV 0170 |
| UNITED STATES | § | |
| Defendant. | § | |

PLAINTIFF'S ORIGINAL PETITION

TO THE HONORABLE JUDGE OF THE COURT

COMES NOW , Samuel A. Gurrola, Pro Se, hereinafter called the plaintiff and files this

cause if action in the above styled and numbered cause against the United States hereinafter

called defendant and would respectfully show the Court the following:

I.

JURISDICTION ,VENUE, AND OTHER PRECEDENTS

1. Jurisdiction is under 28 U.S.C. § 1346, the claim is for money damages as

compensation for loss of propery and personal injuries that were caused by the

negligent and wrongful acts and omissions of employees of the United States while

working within the scope of their employment under circumstances where the United

1

States,if a private person would be liable to the plaintiff in accordance with the laws of Texas.

2. Venue is proper in that all , or a substantial part of the acts and omissions forming the basis if these claims occurred in the western district of Texas.

3. Plaintiff has residency in Texas.

II.

EVENTS FORMING THE BASIS OF THESE CLAIMS

NEGLIGENCE AND THE FEDERAL TORT CLAIM ACT 28 U.S.C. §1346

1. Winnie Sepp, Drug Enforcement Agency investigator, El Paso division was negligent in soliciting paymen t for the renewal of plaintiff's pharmacy Drug Enforcement Agency, hereinafter "DEA", certificate of registration number FP 1305564 for the sum of or about 731.00 dollars, please see exhibit 1, the collateral damage however was much greater.  Pursuant to 28 U.S.C. 1346, Ms. Winnie Sepp, DEA  investigator was negligent, Texas Property code, Prop 5.008, in soliciting money from the plaintiff without  knowing the monies would not be used to obtain a DEA certificate of registration so that the pharmacy could be supplied with necessary controlled substances to fill prescriptions but to  prevent Palafox Pharmacy from buying necessary medications and thus destroying it, please see exhibit 2.  Ms. Winnie Sepp's negligency violates the forum state, Texas Business and Commerce Code Chapter 17 unlawful deceptive trade practice §17.46.  The DEA 'S omission  violated the forum state, Texas theft laws specifically Texas penal code chapter 31, theft, specifically section 31.02 theft by extortion, that is , no

certificate no control substances, pay the certificate and we will steal your money and ruin your business.

2. Exhibits 3 to 11 are the invoices from the only wholesaler ,PARMED PHARMACEUTICALS, , Palafox Pharmacy had at that time, not one of the entries, not a single one is for a a controlled item medication, a narcotic for which plaintiff had a valid unencumbered DEA certificate of registration to obtain needed controlled substance medications for his customers. Exhibit 12, Hygen Pharmaceuticals drug wholesaler tells the same story. That is because Ms. Winnie Sepp Investigator, DEA, was negligent in telling plaintiff that the DEA was telling all the pharmaceutical wholesalers not to sell to Palafox Pharmacy. That in fact the DEA was using the money to destroy Palafox Pharmacy and as such in violation of the the forum state, Texas penal code Chapter 31, theft, particularly subsection 31.02 theft by extortion It is not an aberration it is not a fluke it goes back to 1989 when the DEA et al participated in the assault of the plaintiff whereinthe tendons of his hands were ruptured and when plaintiff tried to get medical help,agents from the El Paso Police de partment, one Anthony Lopressti, members of the El Paso sherrif;s office, one Dempsey Gunaca and unkown officers of the DEA persuaded doctors not to treat the injuries so as to force plaintiff to steal pain medications to treat his injuries, instead the doctors misdiagnosed the assult as rheumatoid arthritis, treated plaintiff with steroids which worsened the untreated condition. A lady by the name of Jeanette Morrissete informed plaintiff of the FBI and DEA. That is, in like fashion instead of ordering the doctors not to treat the

3

pain the plaintiff suffered from his torn tendons sustained In the assault now they were telling pharmaceutical companies not to sell controlled substances to Palafox Pharmacy. Briefly the DEA told the doctors, don't give him anything for pain . In like fashion the DEA told the pharmaceutical wholesalers not to fill any orders from Palafox Pharmacy for controlled substance so as to foreclose the pharmacy. Please see exhibit 13 .

### III.

### EVENTS LEADING TO BIVENS ACTION

### VIOLATION OF CONSTITUTIONAL RIGHTS, AMENDMENT 4, AMENDMENT 5 AND AMENDMENT 8 OF THE FEDERAL OF THE FEDERAL CONSTITUTION BY UNKOWN AGENTS OF THE DRUG ENFORCEMENT AGENCY

3.  On August 12, 2015, a Mr. Jaime Medina, Texas Department of Public Safety Drug enforcement division was adamant in that I had to produce any new narco-Invoice please see exhibit 14. On April 15, 2015, 3 months earlier a complaint Filed on plaintiff's pharmacy. The Chief executive officer for the Texas State Board of Pharmacy presented charges against plaintiff and Palafox Pharmacy From one Hector Galindo a patient at a government sponsored medical clinic Called La clinica de familia on Anthony New Mexico, Palafox Pharmacy is in Anthony Texas, the Chief Executive Officer, Gay Dodson, presented a total of about 127 charges from Hector Galindo's complaint. Gay Dodson metted out punishmnent, plaintiff had to pay attorney;s fees, airline tickets. Just prior to

4

the inspector from the Texas Department of Public Safety's Drug Enforcent Division, Mr. Jaime Medina, arrival Mr. Hector Galindo, the person who pressed 127 charges against plaintiff came to Palafox Pharmacy to fill a prescription. The plaintiff asked him why did he press those complaints against the pharmacy and the plaintiff. Mr. Hector Galindo said he never did such a thing. Plaintiff pressed on and asked Mr. Galindo if he authorized the release of his medical records. Mr. Galindo responded of course not, his face turned red with anger and he was going to complain to the La clinica de Familia to see why his medical record were released against his knowledge and without his permission. At this point it was found out that the that the Texas Chief Executive Officer/Secretary Texas State Board of Pharmacy Gay Dodson got together with La Clinica de familia to steal Mr. Hector Galindo's medical records,i.e. Ms. Gay Dodson needed live bait, the rest would be easy: trumped up charges, 127 of them. This where the plan gets hatched. The DEA has the national net to boycott plaintiff, the State of Texas does not. Both the DEA, in their participation with local El Paso doctors not to treat plaintiff's injuries and the Texas STATE Board of Pharmacy Chief Executive Officer and Executive Secretary Gay Dodson ploy of using the stolen medical records of Mr, Hector Galindo to concoct a plan to force Palafox Pharmacy out of business.

4. Due process, 5th amendment guarantee was violated,   DEA would inform plaintiff that his DEA certificate of registration would expire,collect the money, renew the certificate, turn around and tell all the pharmaceutical wholesalers not to fill any

5

orders from Palafox pharmacy. The DEA did not summon plaintiff to a hearing as to why his rights were being taken away, together with his money, his business. This goes back to the beginning of 2015 on the behest of the executive Secretary and Chief Executive Officer for the State of Texas Board of Pharmacy who uses stolen documents to take away peoples rights.

5. Illegal search and seizure, 4th amendment guarantee was violated, Chief executive Officer/Secretary Texas State Board of Pharmacy, Gay Dodson publically stated and threatened plaintiff that she was "watching" plaintiff, she referred to exhibit 16, a picture of a Fedora hat left behind by one Lorenzo Ureno, for obtaining a false search warrant herein plaintiff's movements were viewed or monitored by the Chief Executive Officer, Executive Secretary Gay Dodson, who sends investigator Mr. Jaime Medina who is in touch with unknown agents of the DEA who where the illegal searches proliferate like mushrooms, by the unknown DEA agents who previously convinced doctors not to treat plaintiff's wounds,torn tendons, who now turn around through extensive net of investigators who tell the pharmaceutical wholesalers not to fill Palafox's orders just like they told the doctors not to treat his wounds and hopefully entrap him because he can not bear the pain into taking pain relievers. Obtaining false search warrants, or collecting the sum by the DEA for the purpose of tracking the plaintiff purchases while denying him the rights of that certificate of registration is an illegal search it was granted for the purpose of tracking plaintiff not to provide its service. A Lady wearing khaki pants a black t-shirt with the logo DEA drew her weapon when

6

plaintiff was forced to sign away his narcotic inventory. One short lady by the name of Valenzuela confined plaintiff and accused plaintiff of accusing an area he was told not to go into, a complete fabrication.

6. Cruel and unusual punishment, 8th amendment guarantee violated, getting doctors to not treat cancer,torn tendons is cruel and unusual. Loosing ones privacy on false searches as on exhibit 16 is cruel and unusual.

ACT GIVING RISE TO CLAIM OBSTRUCTION OF JUSTICE 18 U.S.C. §1503

7. Wennie Sepp together with 3 other unkown agents of the DEA obstructed justice on June 18, 2018. On or about 14th of June, 2018 Investigator fpr DEA presents herself that morning at Palafox Pharmacy the next day an armed DEA agent wearing khaki pants and a black t-shirt with a giant yellow logo which read DEA a lady whose name to the best of memory is Valenzuela. They came in the morning left for ordered me to remain and not go near one of the bins. Upon their return they came with a man who aooeared to be their supervisor and the lady whose name is Valenzuela was goint to arrest plaintiff , Valenzuela accused plaintiff near restricted area, a fabrication, the DEA man ordered plaintiff to count all the narcotics which Valenzuela, Winnie Sepp verified, the man ordered the DEA agent in khaki pants and black T-shirt and yellow DEA logo to approach with weapon drawn and was forced to sign a document saying it was voluntarily signed. The same DEA agents re-appeared on June 18. 2017 together with a Texas State Board of pharmacy inspector Sarah Guevara, and a fire marshall plaintiff . Plaintiff asked the DEA party to leave being that after the aforementioned DEA man parting

7

words were that he was not going to approve the renewal of the license so plaintiff tpld the DEA party that they had no more jurisdiction they pulled the drug inventory at gun point, they coerced plaintiff with drawn weapon. Then they said that there was a license approved. Plaintiff had informed DEA investigator Winnoe Sepp exhibit 16 that a case was pending and that plaintiff was given until June 18, 2018 or have the case dismissed, please see exhibit 17. The DEA was catering to the behest of the person who sent Texas State Board of Pharmacy inspector Sarah Guevara, the Chief Executive Officer, Executive Secretary, Gay Dodson.

## CONCLUSION

Ms, Wennie Sepp was negligent in not informing the consequences of renewing Palafox's certificate of registration. The DEA violated Plaintiff's 4th, 5th, and 8th amendent rights.

## PRAYER

Plaintiff prays the court restitute the monies paid by plaintiff since the time the DEA Started denying Palafox Pharmacy access to controlled substances which started with the visit of Jaime Esparxa, Texas Department of Public Safety narcotics division on August 12,2015. At that plaintiff paid 551.00 dollors on May 2018 plaintiff paid 731.00 dollars. Plaintiff lost the building which took 15 years to pay plaintiff lost 250,000.00 dollors. For attempting to the case in progress plaintiff would ask for the two million allowed by law minus the money lost in the bogus DEA certificate of registration, and the loss incurred in the loss of the building of

8

Palafox Pharmacy which would be 1,748718.00, ( One Million seven hundred four hundred eighty seven one hundred and eighty dollars) . Plaintiff suffered a loss of his records in the theft of his car which is related to the act of Lorenzo Ureno exhibit 18.is the copy of certified mail and exhibit 19 actual delivery to DEA office in Springfield Virginia. Plaintiff prays the Court allow him to recover the theft at time of discovery and petition DEA to submit their copy in Springfield  Virginia.

Respectfully submitted,

Samuel A Gurrola
Pro Se
619 De Leon
El Paso, Texas 79912
(915) 581-2147
palafoxpharm1@yahoo.com

9

CERTIFICATE OF SERVICE

I, SAMIEL A. GURROLA, DO HEREBY CERTIFY THAT TODAY june 20TH a true and correct copy of the foregoing documents were via united states certified mail to Mr.JOHN Bash UNITED states attorney for the district of Texas ar 601 N.W. loop 410 #600 San Antonio TEXAS 78216.

SAMUEL a. GURROLA

PRO SE



← Back   Archive   Move   Delete   Spam

Inbox    312

RE: pharmacy renewal

Samuel Gurrola

 Sepp, Winnie G
To: Samuel Gurrola



The last I get the information, the smoother your renewal is completed. As of now, its expired.

v/r

Winnie



Winnie G. Sepp

$ 9.00 por 3 meses de Spotify Premium.

HAZTE PREMIUM    Spotify Premium



Exhibit 2



**Sepp, Winnie G**

Thank you for the email.

I researched more and we do not have to meet. I don't need all the documents pertaining to your "YES" answer. So you are the one that signed for the retail pharmacy renewal.

You answered "YES" to "Has applicant ever surrendered (for cause) or had a state professional license or controlled substance registration revoked, suspended, denied, restricted, or placed on probation, or is any such action pending?"

You stated that you had a TSBP order #C-10-004 suspension for 90 days which ended in February 8, 2015 and the 2 year probation began February 9, 2015.

I would like those documents and any correlating document.

The case with Walgreens company in New Orleans, what is that about?

Best regards,

*Winnie G Sepp*

Investigator, El Paso Division

660 S. Mesa Hills, Suite 2000

El Paso, Texas 79912

Desk: (915) 231-4326

Cell: (915) 892-9659

Fax: (915-587-9502

Winnie.G.Sepp@usdoj.gov


Exhibit 3

Case 3:19-cv-00170-PRM Document 1 Filed 06/20/19 Page 13 of 29

| Account # | Customer Name | Inv Date | Inv # | Item | Description | Compare To | Size | Units | Unit Sell | Sales | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627040 | 4387759 | LATANOPROST DR 0.005% 2.5ML | XALATAN | 2.5 ML | 1 | $ 4.87 | $ 4.87 | 61314054701 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4132809 | CARVEDILOL TB 12.5MG 100 | COREG | 100 EA | 2 | $ 2.47 | $ 4.94 | 68382009401 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4107033 | CARVEDILOL TB 25MG 100 | COREG | 100 EA | 2 | $ 2.47 | $ 4.94 | 68382009501 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4013546 | CARVEDILOL TB 6.25MG 100 | COREG | 100 EA | 2 | $ 3.77 | $ 7.54 | 68462016301 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 3570298 | CIPROFLOXACIN DR 0.3% 2.5ML OPTH | CILOXAN | 2.5 ML | 1 | $ 2.77 | $ 2.77 | 61314065625 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4951810 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 1 | $ 2.00 | $ 2.00 | 16729021810 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4939104 | DULOXETINE CP 30MG 30 DR | CYMBALTA | 30 EA | 1 | $ 5.87 | $ 5.87 | 57237001830 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 5324124 | FENOFIBRATE TB 145MG 90 | TRICOR | 90 EA | 1 | $ 26.00 | $ 26.00 | 69097045805 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4488425 | GABAPENTIN CP 300MG 100 | NEURONTIN | 100 EA | 1 | $ 4.30 | $ 4.30 | 67877022301 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4362349 | HYDROCHLOROTHIAZIDE CP 12.5MG 100 | MICROZIDE | 100 EA | 1 | $ 3.27 | $ 3.27 | 29300013001 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.25 | 678770321017 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 5261532 | LEVOTHYROXINE TB 50MCG 90 CPLT | SYNTHROID | 90 EA | 1 | $ 22.10 | $ 22.10 | 378180377 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 5360805 | LISINOPRIL TB 10MG 100 | ZESTRIL | 100 EA | 1 | $ 1.50 | $ 1.50 | 68180098001 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 3719788 | LISINOPRIL TB 2.5MG 100 | ZESTRIL | 100 EA | 1 | $ 0.87 | $ 0.87 | 68180051201 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 3719895 | LISINOPRIL TB 40MG 100 | ZESTRIL | 100 EA | 2 | $ 3.27 | $ 6.54 | 68180051701 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4349361 | LOSARTAN POT TB 100MG 30 | COZAAR | 30 EA | 2 | $ 1.77 | $ 3.54 | 65862020330 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4542668 | METFORMIN TB 500MG 100 | GLUCOPHAGE | 100 EA | 1 | $ 1.87 | $ 1.87 | 23155010201 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 3698966 | MUPIROCIN OI 2% 22GM | BACTROBAN | 22 GM | 1 | $ 3.97 | $ 3.97 | 51672131200 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 3714847 | NAPROXEN TB 500MG 100 | NAPROSYN | 100 EA | 1 | $ 4.57 | $ 4.57 | 68462019001 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4260931 | OMEPRAZOLE CP 40MG 30 DR | PRILOSEC | 30 EA | 2 | $ 2.37 | $ 4.74 | 781223431 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 1055565 | PREDNISONE TB 5MG 100 | DELTASONE | 100 EA | 1 | $ 10.37 | $ 10.37 | 54472825 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4276408 | SIMVASTATIN TB 20MG 30 | ZOCOR | 30 EA | 2 | $ 1.17 | $ 2.34 | 16729000510 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 1757418 | TRAZODONE TB 100MG 100 | DESYREL | 100 EA | 1 | $ 6.25 | $ 6.25 | 50111043401 |
| 2051130335 | PALAFOX PHARMACY | 2/5/2018 | 1627136 | 4481156 | VENLAFAXINE ER CP 37.5MG 30 | EFFEXOR | 30 EA | 1 | $ 4.77 | $ 4.77 | 65862052730 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 4920971 | ATORVASTATIN TB 10MG 90 | LIPITOR | 90 EA | 1 | $ 5.01 | $ 5.01 | 378395077 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 4920989 | ATORVASTATIN TB 20MG 90 | LIPITOR | 90 EA | 1 | $ 8.21 | $ 8.21 | 378395177 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 3388063 | CLINDAMYCIN CP 150MG 100 | CLEOCIN | 100 EA | 1 | $ 7.25 | $ 7.25 | 63304069201 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 3291101 | ENALAPRIL/HCTZ TB 5-12.5MG 100 | VASERETIC | 100 EA | 1 | $ 15.99 | $ 15.99 | 51672404501 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 5205588 | FENOFIBRATE TB 160MG 90 | LOFIBRA | 90 EA | 1 | $ 25.46 | $ 25.46 | 68180036309 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 3932381 | LISINOPRIL/HCTZ TB 20-25MG 100 | PRINZIDE | 100 EA | 1 | $ 3.21 | $ 3.21 | 68180052001 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 4727996 | METFORMIN TB 1000MG 100 CPLT | GLUCOPHAGE | 100 EA | 2 | $ 2.55 | $ 5.10 | 23155010401 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 4461851 | METFORMIN TB 500MG 500 | GLUCOPHAGE | 500 EA | 1 | $ 6.04 | $ 6.04 | 23155010205 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 4260931 | OMEPRAZOLE CP 40MG 30 DR | PRILOSEC | 30 EA | 2 | $ 2.37 | $ 4.74 | 781223431 |
| 2051130335 | PALAFOX PHARMACY | 2/6/2018 | 1633100 | 5167598 | VALSARTAN TB 320MG 90 CPLT | DIOVAN | 90 EA | 1 | $ 13.02 | $ 13.02 | 43547037009 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4848594 | AMLODIPINE/BENAZ CP 10-40MG 100 | LOTREL | 100 EA | 1 | $ 13.00 | $ 13.00 | 65862058701 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4922704 | ATORVASTATIN TB 40MG 90 | LIPITOR | 90 EA | 1 | $ 8.35 | $ 8.35 | 378395277 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 5398565 | BENZONATATE GC 100MG 100 SFG | TESSALON PERLE | 100 EA | 1 | $ 10.95 | $ 10.95 | 67877057301 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 5259866 | CELECOXIB CP 100MG 100 | CELEBREX | 100 EA | 1 | $ 15.50 | $ 15.50 | 69097042207 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4951810 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 1 | $ 2.00 | $ 2.00 | 16729021810 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 5259486 | GABAPENTIN TB 800MG 100 CPLT | NEURONTIN | 100 EA | 1 | $ 8.50 | $ 8.50 | 69097081107 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 2295996 | GLIPIZIDE TB 10MG 100 | GLUCOTROL | 100 EA | 2 | $ 2.75 | $ 5.50 | 78114530 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 2295962 | GLIPIZIDE TB 5MG 100 | GLUCOTROL | 100 EA | 2 | $ 2.65 | $ 5.30 | 78114520 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.25 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4168027 | LAMOTRIGINE TB 200MG 60 | LAMICTAL | 60 EA | 2 | $ 4.01 | $ 8.02 | 51672413304 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4555454 | LEVETIRACETAM TB 500MG 120 | KEPPRA | 120 EA | 1 | $ 7.25 | $ 7.25 | 31722053712 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 5360813 | LISINOPRIL TB 20MG 100 | ZESTRIL | 100 EA | 2 | $ 1.75 | $ 3.50 | 68180098101 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4351771 | LOSARTAN/HCTZ TB 100-25MG 30 | HYZAAR | 30 EA | 1 | $ 2.25 | $ 2.25 | 13668011836 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 1319615 | METOPROLOL TART TB 100MG 100 | LOPRESSOR | 100 EA | 1 | $ 2.75 | $ 2.75 | 378004701 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4235784 | METOPROLOL TART TB 50MG 100 | LOPRESSOR | 100 EA | 1 | $ 3.04 | $ 3.04 | 57664047752 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4832929 | PIOGLITAZONE HCL TB 15MG 30 | ACTOS | 30 EA | 1 | $ 2.65 | $ 2.65 | 16729002010 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4870713 | PIOGLITAZONE HCL TB 45MG 30 | ACTOS | 30 EA | 1 | $ 3.50 | $ 3.50 | 16729002210 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4901344 | QUETIAPINE FUM TB 300MG 60 CPLT | SEROQUEL | 60 EA | 1 | $ 8.67 | $ 8.67 | 67877024760 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 3965639 | SERTRALINE HCL TB 100MG 30 | ZOLOFT | 30 EA | 1 | $ 1.50 | $ 1.50 | 68180035306 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 5260708 | VALSARTAN/HCTZ TB 160-12.5MG 90 | DIOVAN HCT | 90 EA | 1 | $ 14.85 | $ 14.85 | 43547031209 |
| 2051130335 | PALAFOX PHARMACY | 2/9/2018 | 1643877 | 4119020 | VITAMIN D3 GC 2000U 100 SFG | VITAMIN D3 | 100 EA | 1 | $ 3.50 | $ 3.50 | 536379001 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4488474 | AMLODIPINE BESYLATE TB 10MG 500 | NORVASC | 500 EA | 1 | $ 6.97 | $ 6.90 | 67877019905 |

4/13/2018 2:39:47 PM

Exhibit 4

| Account # | Customer Name | Inv Date | Inv # | Item | Description | Compare To | Size | Units | Unit Sell | Sales | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4488466 AMLODIPINE BESYLATE TB 5MG 500 | | NORVASC | 500 EA | 1 | $ 3.97 | $ 3.93 | 67877019805 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4848511 AMLODIPINE/BENAZ CP 5-20MG 100 | | LOTREL | 100 EA | 1 | $ 14.27 | $ 14.13 | 65862058401 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4089561 CALCIUM/D TB 600MG-200U 60 | | CALTRATE 600+D | 60 EA | 2 | $ 1.17 | $ 2.32 | 904585652 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4951810 CLOPIDOGREL TB 75MG 30 | | PLAVIX | 30 EA | 1 | $ 2.00 | $ 1.98 | 16729021810 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 5202056 DUTASTERIDE GC 0.5MG 30 SFG | | AVODART | 30 EA | 1 | $ 6.77 | $ 6.70 | 60505387703 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4810438 GLIMEPIRIDE TB 4MG 100 | | AMARYL | 100 EA | 1 | $ 8.67 | $ 8.58 | 16729000301 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 5246350 IBUPROFEN TB 800MG 100 CPLT | | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.20 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 5360805 LISINOPRIL TB 10MG 100 | | ZESTRIL | 100 EA | 1 | $ 1.50 | $ 1.48 | 68180098001 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4727996 METFORMIN TB 1000MG 100 CPLT | | GLUCOPHAGE | 100 EA | 4 | $ 2.55 | $ 10.10 | 23155010401 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4461851 METFORMIN TB 500MG 500 | | GLUCOPHAGE | 500 EA | 1 | $ 6.04 | $ 5.98 | 23155010205 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 3714847 NAPROXEN TB 500MG 100 | | NAPROSYN | 100 EA | 1 | $ 4.57 | $ 4.52 | 68462019001 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4368775 PRAVASTATIN TB 10MG 90 | | PRAVACHOL | 90 EA | 1 | $ 9.74 | $ 9.64 | 68382007016 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4368783 PRAVASTATIN TB 20MG 90 | | PRAVACHOL | 90 EA | 1 | $ 9.67 | $ 9.57 | 68382007117 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4276408 SIMVASTATIN TB 20MG 30 | | ZOCOR | 30 EA | 1 | $ 1.17 | $ 1.16 | 16729000516 |
| 2051130335 | PALAFOX PHARMACY | 2/12/2018 | 1651430 | 4368668 TAMSULOSIN HCL CP 0.4MG 100 | | FLOMAX | 100 EA | 1 | $ 9.77 | $ 9.67 | 781207601 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5054127 ACNE MEDICATION 5 GL 42.5GM | | PANOXYL AQ 5 | 42.5 GM | 1 | $ 1.67 | $ 1.67 | 53610555 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5260047 ALL DAY ALLERGY TB 10MG 300 | | ZYRTEC | 300 EA | 1 | $ 15.27 | $ 15.12 | 904585272 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5008255 ASPIRIN CW 81MG 36 ORANGE | | ASPIRIN | 36 EA | 3 | $ 0.87 | $ 2.58 | 53610083 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5396601 AZITHROMYCIN TB 250MG 6UU | | ZITHROMAX | 6 EA | 2 | $ 1.47 | $ 2.91 | 781577626 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 1847268 CEPHALEXIN CP 500MG 100 | | KEFLEX | 100 EA | 1 | $ 7.99 | $ 7.91 | 93314701 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4602462 CLONIDINE TB 0.2MG 100 | | CATAPRES | 100 EA | 1 | $ 2.97 | $ 2.94 | 29300013600 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4602470 CLONIDINE TB 0.3MG 100 | | CATAPRES | 100 EA | 1 | $ 3.97 | $ 3.93 | 29300013700 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4951810 CLOPIDOGREL TB 75MG 30 | | PLAVIX | 30 EA | 1 | $ 2.00 | $ 1.98 | 16729021810 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5169032 DIMAPHEN DM CHD C/C EL 118ML AF | | DIMETAPP | 118 ML | 2 | $ 1.77 | $ 3.50 | 904646320 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5257126 GEMFIBROZIL TB 600MG 60 CPLT | | LOPID | 60 EA | 1 | $ 4.97 | $ 4.92 | 69097082100 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 3302353 GLIPIZIDE TB 10MG 100 | | GLUCOTROL | 100 EA | 1 | $ 3.17 | $ 3.14 | 591046100 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4362349 HYDROCHLOROTHIAZIDE CP 12.5MG 100 | | MICROZIDE | 100 EA | 1 | $ 3.27 | $ 3.24 | 29300013001 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5246350 IBUPROFEN TB 800MG 100 CPLT | | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.20 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5360813 LISINOPRIL TB 20MG 100 | | ZESTRIL | 100 EA | 2 | $ 1.75 | $ 3.46 | 68180098101 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 3719895 LISINOPRIL TB 40MG 100 | | ZESTRIL | 100 EA | 3 | $ 3.27 | $ 9.71 | 68180051701 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 3447117 LORATADINE TB 10MG 100 | | CLARITIN | 100 EA | 1 | $ 4.77 | $ 4.72 | 781507701 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4349254 LOSARTAN POT TB 25MG 90 | | COZAAR | 90 EA | 1 | $ 2.67 | $ 2.64 | 65862020195 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4351771 LOSARTAN/HCTZ TB 100-25MG 30 | | HYZAAR | 30 EA | 1 | $ 2.25 | $ 2.23 | 13668011830 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4032561 LOVASTATIN TB 20MG 100 | | MEVACOR | 100 EA | 1 | $ 4.77 | $ 4.72 | 68180046800 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4727996 METFORMIN TB 1000MG 100 CPLT | | GLUCOPHAGE | 100 EA | 2 | $ 2.55 | $ 5.05 | 23155010401 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4235784 METOPROLOL TART TB 50MG 100 | | LOPRESSOR | 100 EA | 1 | $ 3.04 | $ 3.01 | 57664047752 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5272919 MONTELUKAST SODIUM CW 4MG 30 | | SINGULAIR | 30 EA | 1 | $ 4.27 | $ 4.23 | 33342011000 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4260931 OMEPRAZOLE CP 40MG 30 DR | | PRILOSEC | 30 EA | 2 | $ 2.37 | $ 4.69 | 781223430 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 3547015 PAROXETINE HCL TB 20MG 100 | | PAXIL | 100 EA | 1 | $ 7.77 | $ 7.69 | 60505008302 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4395083 PRAMIPEXOLE DI-HCL TB 1MG 90 | | MIRAPEX | 90 EA | 1 | $ 5.77 | $ 5.71 | 68382019916 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 3743325 PROMETHAZINE SR 6.25MG/5ML 473ML | | PHENERGAN | 473 ML | 1 | $ 4.87 | $ 4.82 | 603158458 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4276408 SIMVASTATIN TB 20MG 30 | | ZOCOR | 30 EA | 1 | $ 1.17 | $ 1.16 | 16729000516 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 5167564 VALSARTAN TB 80MG 90 CPLT | | DIOVAN | 90 EA | 1 | $ 7.17 | $ 7.10 | 43547036809 |
| 2051130335 | PALAFOX PHARMACY | 2/16/2018 | 1663926 | 4336442 VITAMIN D TB 2000U 100 | | | 100 EA | 1 | $ 2.47 | $ 2.45 | 904615760 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 5254891 CHLORTHALIDONE TB 25MG 100 | | HYGROTON | 100 EA | 1 | $ 56.97 | $ 56.40 | 57664064888 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 4951828 CLOPIDOGREL TB 75MG 90 | | PLAVIX | 90 EA | 1 | $ 6.27 | $ 6.21 | 16729021805 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 4555454 LEVETIRACETAM TB 500MG 120 | | KEPPRA | 120 EA | 1 | $ 7.25 | $ 7.18 | 31722053712 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 5360805 LISINOPRIL TB 10MG 100 | | ZESTRIL | 100 EA | 3 | $ 1.50 | $ 4.45 | 68180098000 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 5360813 LISINOPRIL TB 20MG 100 | | ZESTRIL | 100 EA | 1 | $ 1.75 | $ 1.73 | 68180098101 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 4349387 LOSARTAN POT TB 100MG 90 | | COZAAR | 90 EA | 3 | $ 4.27 | $ 12.68 | 65862020390 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 4295853 LOSARTAN/HCTZ TB 100-25MG 90 | | HYZAAR | 90 EA | 1 | $ 11.07 | $ 10.96 | 93736898 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 5102579 MELOXICAM TB 15MG 100 | | MOBIC | 100 EA | 1 | $ 1.87 | $ 1.85 | 69097015907 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 4727996 METFORMIN TB 1000MG 100 CPLT | | GLUCOPHAGE | 100 EA | 2 | $ 2.55 | $ 5.05 | 23155010401 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 3714847 NAPROXEN TB 500MG 100 | | NAPROSYN | 100 EA | 1 | $ 4.57 | $ 4.52 | 68462019001 |
| 2051130335 | PALAFOX PHARMACY | 2/17/2018 | 1665731 | 5167556 VALSARTAN TB 40MG 30 CPLT | | DIOVAN | 30 EA | 1 | $ 5.27 | $ 5.22 | 43547036703 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 3440161 AMOX/POT CLAV TB 875-125 20 | | AUGMENTIN | 20 EA | 2 | $ 4.00 | $ 7.92 | 66685100100 |

4/13/2018 2:39:47 PM



Exhibit 5

| Account # | Customer Name | Inv Date | Inv # | Item | Description | Compare To | Size | Units | Unit Sell | Sales | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4951810 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 1 | $ 2.00 | $ 1.98 | 16729021810 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4544920 | ESTRADIOL TD SYS AP 0.1MG/24HR | CLIMARA | 4 EA | 1 | $ 48.97 | $ 48.48 | 47781020904 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4168480 | FLUOXETINE CP 20MG 100 | PROZAC | 100 EA | 1 | $ 1.97 | $ 1.95 | 65862019301 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 1173319 | FUROSEMIDE TB 80MG 100 | LASIX | 100 EA | 1 | $ 5.97 | $ 5.91 | 54430125 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 5259478 | GABAPENTIN TB 600MG 500 CPLT | NEURONTIN | 500 EA | 1 | $ 33.97 | $ 33.63 | 69097081210 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4515185 | GUAIFENESIN TB 200MG 100 | | 100 EA | 1 | $ 3.07 | $ 3.04 | 904515460 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4865267 | HYDROCHLOROTHIAZIDE TB 25MG 1000 | ESIDRIX | 1000 EA | 1 | $ 7.57 | $ 7.49 | 16729018310 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.20 | 67877032100 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 3719788 | LISINOPRIL TB 2.5MG 100 | ZESTRIL | 100 EA | 1 | $ 0.87 | $ 0.86 | 68180051200 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 5350335 | LISINOPRIL TB 30MG 100 | ZESTRIL | 100 EA | 1 | $ 3.67 | $ 3.63 | 68180098200 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4295788 | LOSARTAN/HCTZ TB 50-12.5MG 90 | HYZAAR | 90 EA | 4 | $ 7.27 | $ 28.79 | 93736798 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4554994 | METHIMAZOLE TB 10MG 100 | TAPAZOLE | 100 EA | 1 | $ 16.17 | $ 16.01 | 23155007100 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4260931 | OMEPRAZOLE CP 40MG 30 DR | PRILOSEC | 30 EA | 3 | $ 2.37 | $ 7.04 | 78122343 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4029419 | ONDANSETRON ODT TD 4MG 30UD | ZOFRAN ODT | 30 EA | 1 | $ 7.37 | $ 7.30 | 68462015713 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 3460540 | PREDNISONE TB 10MG 100 | DELTASONE | 100 EA | 1 | $ 11.47 | $ 11.36 | 60353382 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4276408 | SIMVASTATIN TB 20MG 30 | ZOCOR | 30 EA | 1 | $ 1.17 | $ 1.16 | 16729000510 |
| 2051130335 | PALAFOX PHARMACY | 2/20/2018 | 1672988 | 4554622 | VERAPAMIL HCL TB 80MG 100 | CALAN | 100 EA | 4 | $ 4.97 | $ 19.68 | 23155002600 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 2338887 | ATENOLOL TB 50MG 100 | TENORMIN | 100 EA | 1 | $ 3.27 | $ 3.24 | 93075200 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 5360193 | ATORVASTATIN TB 10MG 90 | LIPITOR | 90 EA | 1 | $ 4.67 | $ 4.62 | 93505698 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 5237458 | CELECOXIB CP 200MG 100 | CELEBREX | 100 EA | 1 | $ 20.97 | $ 20.76 | 69097042107 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 5414552 | CILOSTAZOL TB 100MG 60 | PLETAL | 60 EA | 1 | $ 5.67 | $ 5.61 | 70436005106 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 5169032 | DIMAPHEN DM CHD C/C EL 118ML AF | DIMETAPP | 118 ML | 2 | $ 1.77 | $ 3.50 | 904646320 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 3233996 | FAMOTIDINE TB 20MG 100 | PEPCID | 100 EA | 1 | $ 3.67 | $ 3.63 | 172572860 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 5325865 | INDAPAMIDE TB 1.25MG 100 | LOZOL | 100 EA | 1 | $ 24.07 | $ 23.83 | 43975021710 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 5291570 | LEVOTHYROXINE TB 100MCG 90 CPLT | SYNTHROID | 90 EA | 1 | $ 27.07 | $ 26.80 | 378180970 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 3882636 | LISINOPRIL/HCTZ TB 10-12.5MG 100 | PRINZIDE | 100 EA | 1 | $ 2.97 | $ 2.94 | 68180051803 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 4349320 | LOSARTAN POT TB 50MG 90 | COZAAR | 90 EA | 2 | $ 3.47 | $ 6.87 | 65862020290 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 4235768 | METOPROLOL TART TB 25MG 100 | LOPRESSOR | 100 EA | 2 | $ 3.17 | $ 6.28 | 57664050652 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 5310164 | NIFEDIPINE ER TB 30MG 100 | PROCARDIA XL | 100 EA | 1 | $ 16.97 | $ 16.80 | 68682010810 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 2896041 | PENTOXIFYLLINE TB 400MG 100 ER | TRENTAL | 100 EA | 1 | $ 13.17 | $ 13.04 | 60505003300 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 5393871 | PRIMIDONE TB 250MG 100 | MYSOLINE | 100 EA | 1 | $ 24.37 | $ 24.13 | 53746054560 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 3721412 | PROMETHAZINE DM SR 15-6.25/5 473 | PHENERGAN W/ DM | 473 ML | 1 | $ 4.60 | $ 4.55 | 603158658 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 4276408 | SIMVASTATIN TB 20MG 30 | ZOCOR | 30 EA | 1 | $ 1.17 | $ 1.16 | 16729000510 |
| 2051130335 | PALAFOX PHARMACY | 2/21/2018 | 1675251 | 4100731 | SULFA/TMP TB 800-160MG 100 | BACTRIM DS | 100 EA | 1 | $ 6.97 | $ 6.90 | 53746027200 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 1442904 | AMOXICILLIN CP 500MG 100 | AMOXIL | 100 EA | 1 | $ 6.00 | $ 5.94 | 781261301 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 4364444 | AZITHROMYCIN PT 200MG/5ML 30ML | ZITHROMAX | 30 ML | 1 | $ 9.47 | $ 9.38 | 93202631 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 5396601 | AZITHROMYCIN TB 250MG 6UU | ZITHROMAX | 6 EA | 3 | $ 1.47 | $ 4.37 | 781577626 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 5259866 | CELECOXIB CP 100MG 100 | CELEBREX | 100 EA | 1 | $ 15.50 | $ 15.34 | 69097042200 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 3388063 | CLINDAMYCIN CP 150MG 100 | CLEOCIN | 100 EA | 1 | $ 7.25 | $ 7.18 | 63304069201 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 5420054 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 2 | $ 1.67 | $ 3.31 | 71717010103 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 1242478 | GUAIFENESIN DM SR 100-10/5 118ML | ROBITUSSIN DM | 118 ML | 3 | $ 1.57 | $ 4.66 | 53609708 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.20 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 5291570 | LEVOTHYROXINE TB 100MCG 90 CPLT | SYNTHROID | 90 EA | 1 | $ 27.07 | $ 26.80 | 378180977 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 5360813 | LISINOPRIL TB 20MG 100 | ZESTRIL | 100 EA | 2 | $ 1.75 | $ 3.46 | 68180098104 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 3719895 | LISINOPRIL TB 40MG 100 | ZESTRIL | 100 EA | 2 | $ 3.27 | $ 6.47 | 68180051701 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 4363610 | LOSARTAN/HCTZ TB 100-25MG 90 | HYZAAR | 90 EA | 1 | $ 6.47 | $ 6.41 | 13668011890 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 4260931 | OMEPRAZOLE CP 40MG 30 DR | PRILOSEC | 30 EA | 4 | $ 2.37 | $ 9.39 | 78122343 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 3874070 | PHENYTOIN SOD EXT CP 100MG 100 | DILANTIN | 100 EA | 1 | $ 24.97 | $ 24.72 | 51672411100 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 3460540 | PREDNISONE TB 10MG 100 | DELTASONE | 100 EA | 1 | $ 11.47 | $ 11.36 | 603533821 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 4276408 | SIMVASTATIN TB 20MG 30 | ZOCOR | 30 EA | 2 | $ 1.17 | $ 2.32 | 16729000510 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 4295259 | SUMATRIPTAN SUCC TB 100MG 9UD CPLT | IMITREX | 9 EA | 3 | $ 4.47 | $ 13.28 | 65862014836 |
| 2051130335 | PALAFOX PHARMACY | 2/22/2018 | 1679768 | 1223445 | TRIAMCIN ACET OI 0.025% 15GM | KENALOG | 15 GM | 1 | $ 3.87 | $ 3.83 | 45802005435 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 1442904 | AMOXICILLIN CP 500MG 100 | AMOXIL | 100 EA | 1 | $ 6.00 | $ 6.00 | 781261301 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 4364444 | AZITHROMYCIN PT 200MG/5ML 30ML | ZITHROMAX | 30 ML | 1 | $ 9.25 | $ 9.25 | 93202631 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 5396601 | AZITHROMYCIN TB 250MG 6UU | ZITHROMAX | 6 EA | 3 | $ 1.25 | $ 3.75 | 781577626 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 5259866 | CELECOXIB CP 100MG 100 | CELEBREX | 100 EA | 1 | $ 15.50 | $ 15.50 | 69097042207 |

4/13/2018 2:39:47 PM


EXHIBIT 6

| Account # | Customer Name | Inv Date | Inv # | Item | Description | Compare To | Size | Units | Unit Sell | Sales | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 3388063 | CLINDAMYCIN CP 150MG 100 | CLEOCIN | 100 EA | 1 | $ 7.25 | $ 7.25 | 63304069201 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 5420054 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 2 | $ 1.25 | $ 2.50 | 71717010103 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.25 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 5291570 | LEVOTHYROXINE TB 100MCG 90 CPLT | SYNTHROID | 90 EA | 1 | $ 25.00 | $ 25.00 | 378180977 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 5360813 | LISINOPRIL TB 20MG 100 | ZESTRIL | 100 EA | 2 | $ 1.75 | $ 3.50 | 68180098181 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 3719895 | LISINOPRIL TB 40MG 100 | ZESTRIL | 100 EA | 2 | $ 3.00 | $ 6.00 | 68180051701 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 4363610 | LOSARTAN/HCTZ TB 100-25MG 90 | HYZAAR | 90 EA | 1 | $ 6.00 | $ 6.00 | 13668011890 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 4260931 | OMEPRAZOLE CP 40MG 30 DR | PRILOSEC | 30 EA | 4 | $ 2.00 | $ 8.00 | 781223451 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 3874070 | PHENYTOIN SOD EXT CP 100MG 100 | DILANTIN | 100 EA | 1 | $ 22.00 | $ 22.00 | 51672411161 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 3460540 | PREDNISONE TB 10MG 100 | DELTASONE | 100 EA | 1 | $ 10.00 | $ 10.00 | 603533821 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 4276408 | SIMVASTATIN TB 20MG 30 | ZOCOR | 30 EA | 2 | $ 1.17 | $ 2.34 | 16729000510 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 4295259 | SUMATRIPTAN SUCC TB 100MG9UD CPLT | IMITREX | 9 EA | 3 | $ 4.00 | $ 12.00 | 65862014836 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1681846 | 1223445 | TRIAMCIN ACET OI 0.025% 15GM | KENALOG | 15 GM | 1 | $ 3.50 | $ 3.50 | 45802005435 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 5360193 | ATORVASTATIN TB 10MG 90 | LIPITOR | 90 EA | 1 | $ 4.67 | $ 4.62 | 93505698 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 5360201 | ATORVASTATIN TB 20MG 90 | LIPITOR | 90 EA | 1 | $ 6.47 | $ 6.41 | 93505998 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 3279106 | CHLORHEX GLUC LQ 0.12% 473ML | PERIDEX | 473 ML | 1 | $ 2.17 | $ 2.15 | 116200116 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 5208087 | DIMAPHEN EL 118ML AF G/F GRP | DIMETAPP | 118 ML | 2 | $ 1.57 | $ 3.11 | 90464622O |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 3302353 | GLIPIZIDE TB 10MG 100 | GLUCOTROL | 100 EA | 2 | $ 3.17 | $ 6.28 | 591046161 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 3380359 | GLIPIZIDE TB 5MG 100 | GLUCOTROL | 100 EA | 2 | $ 2.87 | $ 5.68 | 591046004 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.20 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 4265583 | LANSOPRAZOLE CP 30MG 90 DR | PREVACID | 90 EA | 1 | $ 14.97 | $ 14.82 | 378803077 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 4371647 | MUCUS RELIEF TB 400MG 60 IR DF | MUCUS RELIEF | 60 EA | 2 | $ 2.87 | $ 5.68 | 904623252 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 4219662 | POTASSIUM CL TB 20MEQ 100 ER | K-DUR | 100 EA | 1 | $ 20.47 | $ 20.27 | 781572081 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 3721412 | PROMETHAZINE DM SR 15-6.25/5 473 | PHENERGAN W/ DM | 473 ML | 1 | $ 4.60 | $ 4.55 | 603158688 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 4276408 | SIMVASTATIN TB 20MG 30 | ZOCOR | 30 EA | 2 | $ 1.17 | $ 2.32 | 16729000510 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 4276440 | SIMVASTATIN TB 40MG 30 | ZOCOR | 30 EA | 2 | $ 1.77 | $ 3.50 | 16729000610 |
| 2051130335 | PALAFOX PHARMACY | 2/23/2018 | 1683011 | 4295259 | SUMATRIPTAN SUCC TB 100MG9UD CPLT | IMITREX | 9 EA | 5 | $ 4.47 | $ 22.13 | 65862014836 |
| 2051130335 | PALAFOX PHARMACY | 2/26/2018 | 1687749 | 5237458 | CELECOXIB CP 200MG 100 | CELEBREX | 100 EA | 1 | $ 20.97 | $ 20.76 | 69097042107 |
| 2051130335 | PALAFOX PHARMACY | 2/26/2018 | 1687749 | 5259478 | GABAPENTIN TB 600MG 500 CPLT | NEURONTIN | 500 EA | 2 | $ 33.97 | $ 67.26 | 69097081212 |
| 2051130335 | PALAFOX PHARMACY | 2/26/2018 | 1687749 | 5325865 | INDAPAMIDE TB 1.25MG 100 | LOZOL | 100 EA | 1 | $ 24.07 | $ 23.83 | 43975021710 |
| 2051130335 | PALAFOX PHARMACY | 2/26/2018 | 1687749 | 3554706 | METOPROLOL TART TB 25MG 100 | LOPRESSOR | 100 EA | 3 | $ 2.07 | $ 6.15 | 378001811 |
| 2051130335 | PALAFOX PHARMACY | 2/26/2018 | 1687749 | 5310164 | NIFEDIPINE ER TB 30MG 100 | PROCARDIA XL | 100 EA | 1 | $ 16.97 | $ 16.80 | 68682010840 |
| 2051130335 | PALAFOX PHARMACY | 2/26/2018 | 1687749 | 2896041 | PENTOXIFYLLINE TB 400MG 100 ER | TRENTAL | 100 EA | 1 | $ 13.17 | $ 13.04 | 60505003306 |
| 2051130335 | PALAFOX PHARMACY | 2/26/2018 | 1687749 | 3965639 | SERTRALINE HCL TB 100MG 30 | ZOLOFT | 30 EA | 1 | $ 1.50 | $ 1.48 | 68180035306 |
| 2051130335 | PALAFOX PHARMACY | 2/26/2018 | 1687749 | 4087771 | SERTRALINE HCL TB 50MG 90 CPLT | SERTRALINE HCL | 90 EA | 1 | $ 3.87 | $ 3.83 | 68180035209 |
| 2051130335 | PALAFOX PHARMACY | 2/27/2018 | 1690954 | 1322163 | ACETAMINOPHEN TB 500MG 1000 | TYLENOL | 1000 EA | 1 | $ 11.47 | $ 11.47 | 536323110 |
| 2051130335 | PALAFOX PHARMACY | 2/27/2018 | 1690954 | 1106921 | AMOXICILLIN CP 250MG 100 | AMOXIL | 100 EA | 1 | $ 5.67 | $ 5.61 | 781202002 |
| 2051130335 | PALAFOX PHARMACY | 2/27/2018 | 1690954 | 4951810 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 1 | $ 2.00 | $ 1.98 | 16729021810 |
| 2051130335 | PALAFOX PHARMACY | 2/27/2018 | 1690954 | 1142504 | DOXYCYCLINE HYCL CP 100MG 50 | VIBRAMYCIN | 50 EA | 1 | $ 14.97 | $ 14.82 | 143314250 |
| 2051130335 | PALAFOX PHARMACY | 2/27/2018 | 1690954 | 4544920 | ESTRADIOL TD SYS AP 0.1MG/24HR | CLIMARA | 4 EA | 1 | $ 48.97 | $ 48.48 | 47781020904 |
| 2051130335 | PALAFOX PHARMACY | 2/27/2018 | 1690954 | 5260864 | LEVOTHYROXINE TB 112MCG 90 CPLT | SYNTHROID | 90 EA | 1 | $ 31.97 | $ 31.65 | 378181177 |
| 2051130335 | PALAFOX PHARMACY | 2/27/2018 | 1690954 | 4349361 | LOSARTAN POT TB 100MG 30 | COZAAR | 30 EA | 4 | $ 1.77 | $ 7.01 | 65862020330 |
| 2051130335 | PALAFOX PHARMACY | 2/27/2018 | 1690954 | 4727996 | METFORMIN TB 1000MG 100 CPLT | GLUCOPHAGE | 100 EA | 1 | $ 2.55 | $ 2.52 | 23155010401 |
| 2051130335 | PALAFOX PHARMACY | 2/27/2018 | 1690954 | 3965548 | SERTRALINE HCL TB 25MG 30 | ZOLOFT | 30 EA | 1 | $ 1.27 | $ 1.26 | 68180035106 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 4920971 | ATORVASTATIN TB 10MG 90 | LIPITOR | 90 EA | 1 | $ 5.01 | $ 4.96 | 378395077 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 5393707 | BUPROPION XL TB 300MG 30 1/D | WELLBUTRIN XL | 30 EA | 1 | $ 9.67 | $ 9.57 | 68180032006 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 5290127 | BUPROPION XL TB 300MG 30 1/D CPLT | WELLBUTRIN XL | 30 EA | 1 | $ 11.67 | $ 11.55 | 69097087602 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 5208087 | DIMAPHEN EL 118ML AF G/F GRP | DIMETAPP | 118 ML | 1 | $ 1.57 | $ 1.55 | 904646229 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 4998746 | DIVALPROEX SOD TB 250MG 100 DR | DEPAKOTE | 100 EA | 1 | $ 8.47 | $ 8.39 | 57237004701 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.20 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 1319615 | METOPROLOL TART TB 100MG 100 | LOPRESSOR | 100 EA | 1 | $ 2.75 | $ 2.72 | 378004701 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 4235768 | METOPROLOL TART TB 25MG 100 | LOPRESSOR | 100 EA | 1 | $ 3.17 | $ 3.14 | 57664050652 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 5272919 | MONTELUKAST SODIUM CW 4MG 30 | SINGULAIR | 30 EA | 1 | $ 4.27 | $ 4.23 | 33342011007 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 4371647 | MUCUS RELIEF TB 400MG 60 IR DF | MUCUS RELIEF | 60 EA | 1 | $ 2.87 | $ 2.84 | 904623252 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 5393871 | PRIMIDONE TB 250MG 100 | MYSOLINE | 100 EA | 1 | $ 24.37 | $ 24.13 | 53746054501 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 4100731 | SULFA/TMP TB 800-160MG 100 | BACTRIM DS | 100 EA | 1 | $ 6.97 | $ 6.90 | 53746027201 |

4/13/2018 3:39:47 PM

| Account # | Customer Name | Inv Date | Inv # | Item | Description | Compare To | Size | Units | Unit Sell | Sales | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 4368668 | TAMSULOSIN HCL CP 0.4MG 100 | FLOMAX | 100 EA | 1 | $ 9.77 | $ 9.67 | 781207601 |
| 2051130335 | PALAFOX PHARMACY | 3/1/2018 | 1698764 | 1554443 | VANCOMYCIN PR 1GM 10 FTV | VANCOCIN | 10X1EA | 1 | $ 103.97 | $ 102.93 | 409653301 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 1813922 | ALLOPURINOL TB 300MG 100 | ZYLOPRIM | 100 EA | 1 | $ 18.57 | $ 18.38 | 378018101 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 3440161 | AMOX/POT CLAV TB 875-125 20 | AUGMENTIN | 20 EA | 1 | $ 4.00 | $ 3.96 | 66685100100 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 5008248 | ASPIRIN TB 81MG 120 EC | ECOTRIN | 120 EA | 1 | $ 1.57 | $ 1.55 | 536100441 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4750576 | ATORVASTATIN TB 40MG 90 CPLT | LIPITOR | 90 EA | 1 | $ 8.47 | $ 8.39 | 55111012390 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 5396601 | AZITHROMYCIN TB 250MG 6UU | ZITHROMAX | 6 EA | 2 | $ 1.25 | $ 2.47 | 781577626 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4013553 | CARVEDILOL TB 12.5MG 100 | COREG | 100 EA | 1 | $ 4.07 | $ 4.03 | 68462016401 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4132783 | CARVEDILOL TB 6.25MG 100 | COREG | 100 EA | 5 | $ 2.37 | $ 11.73 | 68382009301 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4937595 | FLUCONAZOLE TB 150MG 12X1UD | DIFLUCAN | 12X1EA | 1 | $ 12.17 | $ 12.05 | 57237000511 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 3380359 | GLIPIZIDE TB 5MG 100 | GLUCOTROL | 100 EA | 4 | $ 2.87 | $ 11.37 | 591046001 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.20 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4168001 | LAMOTRIGINE TB 150MG 60 | LAMICTAL | 60 EA | 2 | $ 3.77 | $ 7.46 | 51672413203 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4555454 | LEVETIRACETAM TB 500MG 120 | KEPPRA | 120 EA | 1 | $ 7.25 | $ 7.18 | 31722053712 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 5339213 | LISINOPRIL TB 10MG 1000 | ZESTRIL | 1000 EA | 1 | $ 10.97 | $ 10.86 | 68180098003 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 3719895 | LISINOPRIL TB 40MG 100 | ZESTRIL | 100 EA | 1 | $ 3.00 | $ 2.97 | 68180051701 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4727996 | METFORMIN TB 1000MG 100 CPLT | GLUCOPHAGE | 100 EA | 3 | $ 2.55 | $ 7.57 | 23155010400 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4832929 | PIOGLITAZONE HCL TB 15MG 30 | ACTOS | 30 EA | 1 | $ 2.65 | $ 2.62 | 16729002010 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4884292 | PIOGLITAZONE HCL TB 30MG 30 | ACTOS | 30 EA | 1 | $ 3.40 | $ 3.37 | 16729002110 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4901344 | QUETIAPINE FUM TB 300MG 60 CPLT | SEROQUEL | 60 EA | 1 | $ 8.67 | $ 8.58 | 67877024760 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 4276457 | SIMVASTATIN TB 40MG 90 | ZOCOR | 90 EA | 1 | $ 3.17 | $ 3.14 | 16729000615 |
| 2051130335 | PALAFOX PHARMACY | 3/5/2018 | 1707222 | 1757418 | TRAZODONE TB 100MG 100 | DESYREL | 100 EA | 1 | $ 6.25 | $ 6.19 | 50111043401 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 3631553 | ATENOLOL TB 25MG 100 | TENORMIN | 100 EA | 1 | $ 3.17 | $ 3.14 | 93078701 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 5360193 | ATORVASTATIN TB 10MG 90 | LIPITOR | 90 EA | 1 | $ 4.67 | $ 4.62 | 93505698 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 4093571 | CEFDINIR CP 300MG 60 | OMNICEF | 60 EA | 2 | $ 24.97 | $ 49.44 | 65862017760 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 4951810 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 2 | $ 2.00 | $ 3.96 | 16729021810 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 5208087 | DIMAPHEN EL 118ML AF G/F GRP | DIMETAPP | 118 ML | 1 | $ 1.57 | $ 1.55 | 904646220 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 3535911 | GLIPIZIDE ER TB 5MG 100 | GLUCOTROL XL | 100 EA | 1 | $ 12.47 | $ 12.35 | 591084401 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 5156997 | HYDROXYZINE HCL TB 25MG 100 | ATARAX | 100 EA | 1 | $ 5.17 | $ 5.12 | 23155050101 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 3719788 | LISINOPRIL TB 2.5MG 100 | ZESTRIL | 100 EA | 1 | $ 0.87 | $ 0.86 | 68180051201 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 4934105 | PRENATAL VITAMINS TB 100 PHS/F | | 100 EA | 1 | $ 3.37 | $ 3.34 | 536408501 |
| 2051130335 | PALAFOX PHARMACY | 3/6/2018 | 1714386 | 1910850 | SULINDAC TB 200MG 100 | CLINORIL | 100 EA | 1 | $ 16.77 | $ 16.60 | 378053101 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 5260047 | ALL DAY ALLERGY TB 10MG 300 | ZYRTEC | 300 EA | 1 | $ 15.27 | $ 15.12 | 904585220 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 2338895 | ATENOLOL TB 100MG 100 | TENORMIN | 100 EA | 1 | $ 5.77 | $ 5.71 | 93075301 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 4240628 | BENAZEPRIL TB 40MG 100 | LOTENSIN | 100 EA | 1 | $ 8.77 | $ 8.68 | 65162075400 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 3652930 | CLEARATADINE TB 10MG 30 ND | ALAVERT | 30 EA | 1 | $ 2.17 | $ 2.15 | 904572880 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 5319421 | EAR WAX REMOVAL DR 6.5% 15ML | | 15 ML | 1 | $ 1.17 | $ 1.17 | 904662735 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 4488409 | GABAPENTIN CP 100MG 100 | NEURONTIN | 100 EA | 1 | $ 2.47 | $ 2.45 | 67877022201 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 4488425 | GABAPENTIN CP 300MG 100 | NEURONTIN | 100 EA | 1 | $ 4.30 | $ 4.26 | 67877022301 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 3448354 | KETOCONAZOLE CR 2% 15GM | NIZORAL | 15 GM | 1 | $ 11.97 | $ 11.85 | 51672129801 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 5277090 | LEVOTHYROXINE TB 25MCG 90 CPLT | SYNTHROID | 90 EA | 1 | $ 21.37 | $ 21.16 | 378180077 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 5360813 | LISINOPRIL TB 20MG 100 | ZESTRIL | 100 EA | 1 | $ 1.75 | $ 1.73 | 68180098101 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 3882636 | LISINOPRIL/HCTZ TB 10-12.5MG 100 | PRINZIDE | 100 EA | 1 | $ 2.97 | $ 2.94 | 68180051801 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 4349320 | LOSARTAN POT TB 50MG 90 | COZAAR | 90 EA | 1 | $ 3.47 | $ 3.44 | 65862020290 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 4071965 | LOVASTATIN TB 10MG 100 | MEVACOR | 100 EA | 1 | $ 4.27 | $ 4.23 | 68180046701 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 4235784 | METOPROLOL TART TB 50MG 100 | LOPRESSOR | 100 EA | 1 | $ 3.04 | $ 3.01 | 57664047752 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 5310164 | NIFEDIPINE ER TB 30MG 100 | PROCARDIA XL | 100 EA | 1 | $ 16.97 | $ 16.80 | 68682010851 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 4832929 | PIOGLITAZONE HCL TB 15MG 30 | ACTOS | 30 EA | 1 | $ 2.65 | $ 2.62 | 16729002010 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 4368775 | PRAVASTATIN TB 10MG 90 | PRAVACHOL | 90 EA | 1 | $ 9.74 | $ 9.64 | 68382007010 |
| 2051130335 | PALAFOX PHARMACY | 3/8/2018 | 1721861 | 3965639 | SERTRALINE HCL TB 100MG 30 | ZOLOFT | 30 EA | 1 | $ 1.50 | $ 1.48 | 68180035306 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 2338887 | ATENOLOL TB 50MG 100 | TENORMIN | 100 EA | (1) | $ (3.27) | $ (3.24) | 93075201 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 5360193 | ATORVASTATIN TB 10MG 90 | LIPITOR | 90 EA | (1) | $ (4.67) | $ (4.62) | 93505698 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 5237458 | CELECOXIB CP 200MG 100 | CELEBREX | 100 EA | (1) | $ (20.97) | $ (20.76) | 69097042107 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 5414552 | CILOSTAZOL TB 100MG 60 | PLETAL | 60 EA | (1) | $ (5.67) | $ (5.61) | 70436005106 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 5169032 | DIMAPHEN DM CHD C/C EL 118ML AF | DIMETAPP | 118 ML | (2) | $ (1.77) | $ (3.50) | 904646320 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 3233996 | FAMOTIDINE TB 20MG 100 | PEPCID | 100 EA | (1) | $ (3.67) | $ (3.63) | 172572860 |

4/13/2018 2:39:47 PM

EXHIBIT a

| Account # | Customer Name | Inv Date | Inv # | Item | Description | Compare To | Size | Units | Unit Sell | Sales | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 5325865 | INDAPAMIDE TB 1.25MG 100 | LOZOL | 100 EA | (1) | $ (24.07) | $ (23.83) | 43975021710 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 5291570 | LEVOTHYROXINE TB 100MCG 90 CPLT | SYNTHROID | 90 EA | (1) | $ (27.07) | $ (26.80) | 378180977 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 3882636 | LISINOPRIL/HCTZ TB 10-12.5MG 100 | PRINZIDE | 100 EA | (1) | $ (2.97) | $ (2.94) | 68180051801 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 4349320 | LOSARTAN POT TB 50MG 90 | COZAAR | 90 EA | (2) | $ (3.47) | $ (6.87) | 65862020298 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 4235768 | METOPROLOL TART TB 25MG 100 | LOPRESSOR | 100 EA | (2) | $ (3.17) | $ (6.28) | 57664050652 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 5310164 | NIFEDIPINE ER TB 30MG 100 | PROCARDIA XL | 100 EA | (1) | $ (16.97) | $ (16.80) | 68682010810 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 2896041 | PENTOXIFYLLINE TB 400MG 100 ER | TRENTAL | 100 EA | (1) | $ (13.17) | $ (13.04) | 60505003308 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 5393871 | PRIMIDONE TB 250MG 100 | MYSOLINE | 100 EA | (1) | $ (24.37) | $ (24.13) | 53746054501 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 3721412 | PROMETHAZINE DM SR 15-6.25/5 473 | PHENERGAN W/ DM | 473 ML | (1) | $ (4.60) | $ (4.55) | 603158658 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 4276408 | SIMVASTATIN TB 20MG 30 | ZOCOR | 30 EA | (1) | $ (1.17) | $ (1.16) | 16729021810 |
| 2051130335 | PALAFOX PHARMACY | 3/9/2018 | 1723315 | 4100731 | SULFA/TMP TB 800-160MG 100 | BACTRIM DS | 100 EA | (1) | $ (6.97) | $ (6.90) | 53746027202 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 5008248 | ASPIRIN TB 81MG 120 EC | ECOTRIN | 120 EA | 1 | $ 1.57 | $ 1.52 | 536100441 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 4741468 | ATORVASTATIN TB 10MG 90 CPLT | LIPITOR | 90 EA | 2 | $ 4.97 | $ 9.64 | 55111012198 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 4922704 | ATORVASTATIN TB 40MG 90 | LIPITOR | 90 EA | 1 | $ 8.35 | $ 8.10 | 378395277 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 3733482 | CLARITHROMYCIN TB 500MG 60 | BIAXIN | 60 EA | 1 | $ 37.67 | $ 36.54 | 781119626 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 3652930 | CLEARATADINE TB 10MG 30 ND | ALAVERT | 30 EA | 1 | $ 2.17 | $ 2.10 | 904572883 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 4951810 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 3 | $ 2.00 | $ 5.82 | 16729021810 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 3713740 | FLUTICASONE PROP SN 50MCG 16GM | FLONASE | 16 GM | 1 | $ 3.37 | $ 3.27 | 54327093 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 5156997 | HYDROXYZINE HCL TB 25MG 100 | ATARAX | 100 EA | 1 | $ 5.17 | $ 5.01 | 23155050104 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 5291570 | LEVOTHYROXINE TB 100MCG 90 CPLT | SYNTHROID | 90 EA | 1 | $ 25.00 | $ 24.25 | 378180977 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 3719788 | LISINOPRIL TB 2.5MG 100 | ZESTRIL | 100 EA | 1 | $ 0.87 | $ 0.84 | 68180051201 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 5360813 | LISINOPRIL TB 20MG 100 | ZESTRIL | 100 EA | 1 | $ 1.75 | $ 1.70 | 68180098101 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 5350335 | LISINOPRIL TB 30MG 100 | ZESTRIL | 100 EA | 1 | $ 3.67 | $ 3.56 | 68180098201 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 3719895 | LISINOPRIL TB 40MG 100 | ZESTRIL | 100 EA | 1 | $ 3.00 | $ 2.91 | 68180051701 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 4349288 | LOSARTAN POT TB 50MG 30 | COZAAR | 30 EA | 4 | $ 1.51 | $ 5.86 | 65862020230 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 4295838 | LOSARTAN/HCTZ TB 100-25MG 30 | HYZAAR | 30 EA | 1 | $ 3.87 | $ 3.75 | 93736859 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 4727996 | METFORMIN TB 1000MG 100 CPLT | GLUCOPHAGE | 100 EA | 2 | $ 2.55 | $ 4.95 | 23155010404 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 4461851 | METFORMIN TB 500MG 500 | GLUCOPHAGE | 500 EA | 1 | $ 6.04 | $ 5.86 | 23155010205 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 3979077 | METHYLPRED TB 4MG 21UU DSPK | MEDROL | 21 EA | 1 | $ 5.77 | $ 5.60 | 59746000103 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 4241980 | METOPROLOL SUCC ER TB 25MG 100 | TOPROL XL | 100 EA | 1 | $ 15.47 | $ 15.01 | 62037083001 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 5272919 | MONTELUKAST SODIUM CW 4MG 30 | SINGULAIR | 30 EA | 2 | $ 4.27 | $ 8.28 | 33342011007 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 3714847 | NAPROXEN TB 500MG 100 | NAPROSYN | 100 EA | 1 | $ 4.57 | $ 4.43 | 68462019008 |
| 2051130335 | PALAFOX PHARMACY | 3/12/2018 | 1728999 | 4832929 | PIOGLITAZONE HCL TB 15MG 30 | ACTOS | 30 EA | 1 | $ 2.65 | $ 2.57 | 16729002001 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 3570298 | CIPROFLOXACIN DR 0.3% 2.5ML OPTH | CILOXAN | 2.5 ML | 1 | $ 2.77 | $ 2.69 | 61314065625 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 3582145 | CIPROFLOXACIN HCL TB 500MG 100 | CIPRO | 100 EA | 1 | $ 10.47 | $ 10.16 | 55111012701 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 5202056 | DUTASTERIDE GC 0.5MG 30 SFG | AVODART | 30 EA | 1 | $ 6.77 | $ 6.57 | 60505387703 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 5339965 | FLUOCINONIDE CR 0.05% 15GM TOP | FLUOCINONIDE | 15 GM | 1 | $ 12.57 | $ 12.19 | 51672138663 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 2508026 | GENTAMICIN DR 0.3% 5ML | GENTAK | 5 ML | 1 | $ 6.67 | $ 6.47 | 61314063369 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.09 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 5260591 | LEVOTHYROXINE TB 75MCG 90 CPLT | SYNTHROID | 90 EA | 1 | $ 26.97 | $ 26.16 | 378180577 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 4349387 | LOSARTAN POT TB 100MG 90 | COZAAR | 90 EA | 2 | $ 4.27 | $ 8.28 | 65862020390 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 4241980 | METOPROLOL SUCC ER TB 25MG 100 | TOPROL XL | 100 EA | 1 | $ 15.47 | $ 15.01 | 62037083001 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 4832929 | PIOGLITAZONE HCL TB 15MG 30 | ACTOS | 30 EA | 1 | $ 2.65 | $ 2.57 | 16729002010 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 4884292 | PIOGLITAZONE HCL TB 30MG 30 | ACTOS | 30 EA | 1 | $ 3.40 | $ 3.30 | 16729002110 |
| 2051130335 | PALAFOX PHARMACY | 3/13/2018 | 1733155 | 3987187 | SIMVASTATIN TB 20MG 90 | ZOCOR | 90 EA | 1 | $ 2.97 | $ 2.88 | 68180047912 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 4750543 | ATORVASTATIN TB 20MG 90 CPLT | LIPITOR | 90 EA | 1 | $ 7.77 | $ 7.54 | 55111012290 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 3279106 | CHLORHEX GLUC LQ 0.12% 473ML | PERIDEX | 473 ML | 1 | $ 2.17 | $ 2.10 | 116200154 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 4602462 | CLONIDINE TB 0.2MG 100 | CATAPRES | 100 EA | 1 | $ 2.97 | $ 2.88 | 29300013601 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 5376645 | DOXAZOSIN TB 8MG 100 | CARDURA | 100 EA | 1 | $ 25.27 | $ 24.51 | 16729041561 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 4939187 | DULOXETINE CP 60MG 30 DR | CYMBALTA | 30 EA | 1 | $ 5.87 | $ 5.69 | 57237001930 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 4812673 | FAMCICLOVIR TB 500MG 30 | FAMVIR | 30 EA | 1 | $ 14.47 | $ 14.04 | 33342002607 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 4362349 | HYDROCHLOROTHIAZIDE CP 12.5MG 100 | MICROZIDE | 100 EA | 1 | $ 3.27 | $ 3.17 | 29300013001 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 5360813 | LISINOPRIL TB 20MG 100 | ZESTRIL | 100 EA | 2 | $ 1.75 | $ 3.39 | 68180098101 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 4032561 | LOVASTATIN TB 20MG 100 | MEVACOR | 100 EA | 1 | $ 4.77 | $ 4.63 | 68180046801 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 4235784 | METOPROLOL TART TB 50MG 100 | LOPRESSOR | 100 EA | 1 | $ 3.04 | $ 2.95 | 57664047752 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 5053426 | METRONIDAZOLE TB 500MG 100 | FLAGYL | 100 EA | 1 | $ 25.37 | $ 24.61 | 29300022701 |

4/13/2018 2:39:47 PM

Confidential - Produced Pursuant to 08/08/2018 - PAL...

Exhibit 9

| Account # | Customer Name | Inv Date | Inv # | Item | Description | Compare To | Size | Units | Unit Sell | Sales | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 3714847 | NAPROXEN TB 500MG 100 | NAPROSYN | 100 EA | 1 | $ 4.57 | $ 4.43 | 68462019001 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 3987187 | SIMVASTATIN TB 20MG 90 | ZOCOR | 90 EA | 1 | $ 2.97 | $ 2.88 | 68180047902 |
| 2051130335 | PALAFOX PHARMACY | 3/14/2018 | 1736555 | 5276480 | SIMVASTATIN TB 40MG 30 | ZOCOR | 30 EA | 3 | $ 1.77 | $ 5.15 | 68180046406 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 5272158 | ALLERGY TB 10MG 300 24H ND | | 300 EA | 1 | $ 8.87 | $ 8.60 | 536109203 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 4488474 | AMLODIPINE BESYLATE TB 10MG 500 | NORVASC | 500 EA | 1 | $ 6.97 | $ 6.76 | 67877019905 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 3440161 | AMOX/POT CLAV TB 875-125 20 | AUGMENTIN | 20 EA | 1 | $ 4.00 | $ 3.88 | 66685100100 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 4107033 | CARVEDILOL TB 25MG 100 | COREG | 100 EA | 1 | $ 2.47 | $ 2.40 | 68382009501 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 4013546 | CARVEDILOL TB 6.25MG 100 | COREG | 100 EA | 1 | $ 3.77 | $ 3.66 | 68462016301 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 5062245 | CLONIDINE TB 0.1MG 100 | CATAPRES | 100 EA | 1 | $ 2.27 | $ 2.20 | 29300013501 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 2485464 | CLOTRIM VAGINAL CR 1% 45GM W/APL | GYNE-LOTRIMIN | 45 GM | 1 | $ 2.77 | $ 2.69 | 51672200306 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 1303874 | DEXAMETH SOD PHOS DR 0.1% 5ML | DECADRON | 5 ML | 1 | $ 42.87 | $ 41.58 | 24208072002 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 5208087 | DIMAPHEN EL 118ML AF G/F GRP | DIMETAPP | 118 ML | 2 | $ 1.57 | $ 3.05 | 904646220 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.09 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 3719895 | LISINOPRIL TB 40MG 100 | ZESTRIL | 100 EA | 1 | $ 3.00 | $ 2.91 | 68180051701 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 4727996 | METFORMIN TB 1000MG 100 CPLT | GLUCOPHAGE | 100 EA | 2 | $ 2.55 | $ 4.95 | 23155010401 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 1319615 | METOPROLOL TART TB 100MG 100 | LOPRESSOR | 100 EA | 1 | $ 2.75 | $ 2.67 | 378004701 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 3714847 | NAPROXEN TB 500MG 100 | NAPROSYN | 100 EA | 1 | $ 4.57 | $ 4.43 | 68462019001 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 5310164 | NIFEDIPINE ER TB 30MG 100 | PROCARDIA XL | 100 EA | 1 | $ 16.97 | $ 16.46 | 68682010816 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 4260931 | OMEPRAZOLE CP 40MG 30 DR | PRILOSEC | 30 EA | 1 | $ 2.00 | $ 1.94 | 781223431 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 1173129 | PAIN/FEVER TB 325MG 100 | TYLENOL | 100 EA | 1 | $ 1.77 | $ 1.77 | 536322201 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 3721412 | PROMETHAZINE DM SR 15-6.25/5 473 | PHENERGAN W/ DM | 473 ML | 1 | $ 4.60 | $ 4.46 | 603158658 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 4479820 | PROMETHAZINE TB 25MG 100 | PHENERGAN | 100 EA | 1 | $ 4.97 | $ 4.82 | 65162205211 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 5373295 | RANITIDINE TB 300MG 30 CPLT | ZANTAC | 30 EA | 1 | $ 3.67 | $ 3.56 | 65162025403 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 4276440 | SIMVASTATIN TB 40MG 30 | ZOCOR | 30 EA | 2 | $ 1.77 | $ 3.43 | 16729000611 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 4368668 | TAMSULOSIN HCL CP 0.4MG 100 | FLOMAX | 100 EA | 1 | $ 9.77 | $ 9.48 | 781207601 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 5012356 | TRAVEL SICKNESS CW 25MG 100 | ANTIVERT | 100 EA | 1 | $ 3.07 | $ 2.98 | 536101802 |
| 2051130335 | PALAFOX PHARMACY | 3/16/2018 | 1742282 | 4305223 | VALACYCLOVIR HCL TB 1GM 90 | VALTREX | 90 EA | 1 | $ 43.30 | $ 42.00 | 378427671 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4488474 | AMLODIPINE BESYLATE TB 10MG 500 | NORVASC | 500 EA | 1 | $ 6.97 | $ 6.90 | 67877019905 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4750576 | ATORVASTATIN TB 40MG 90 CPLT | LIPITOR | 90 EA | 1 | $ 8.47 | $ 8.39 | 55111012390 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 5396601 | AZITHROMYCIN TB 250MG 6UU | ZITHROMAX | 6 EA | 1 | $ 1.25 | $ 1.24 | 781577626 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4013553 | CARVEDILOL TB 12.5MG 100 | COREG | 100 EA | 1 | $ 4.07 | $ 4.03 | 68462016401 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4132775 | CARVEDILOL TB 3.125MG 100 | COREG | 100 EA | 2 | $ 2.27 | $ 4.49 | 68382009201 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4013546 | CARVEDILOL TB 6.25MG 100 | COREG | 100 EA | 1 | $ 3.77 | $ 3.73 | 68462016300 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 1847268 | CEPHALEXIN CP 500MG 100 | KEFLEX | 100 EA | 1 | $ 7.99 | $ 7.91 | 933147000 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 5420054 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 1 | $ 1.25 | $ 1.24 | 71717010100 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4227997 | DORZOLAMIDE HCL DR 2% 10ML OPTH | TRUSOPT | 10 ML | 1 | $ 10.47 | $ 10.37 | 61314001910 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4939104 | DULOXETINE CP 30MG 30 DR | CYMBALTA | 30 EA | 1 | $ 5.87 | $ 5.81 | 57237001830 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.20 | 67877032101 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 5260856 | LEVOTHYROXINE TB 88MCG 90 CPLT | SYNTHROID | 90 EA | 1 | $ 26.57 | $ 26.30 | 378180777 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 2782514 | LIDOCAINE HCL VISC SL 2% 100ML | XYLOCAINE VISCOUS | 100 ML | 1 | $ 5.27 | $ 5.22 | 50383077504 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 3882636 | LISINOPRIL/HCTZ TB 10-12.5MG 100 | PRINZIDE | 100 EA | 1 | $ 2.97 | $ 2.94 | 68180051801 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4349288 | LOSARTAN POT TB 50MG 30 | COZAAR | 30 EA | 2 | $ 1.51 | $ 2.99 | 65862020230 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 3554706 | METOPROLOL TART TB 25MG 100 | LOPRESSOR | 100 EA | 1 | $ 2.07 | $ 2.05 | 378001801 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4260931 | OMEPRAZOLE CP 40MG 30 DR | PRILOSEC | 30 EA | 2 | $ 2.00 | $ 3.96 | 781223431 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 2418812 | TIMOLOL MAL DR 0.5% 10ML OPTH | TIMOPTIC OCUM | 10 ML | 1 | $ 5.97 | $ 5.91 | 61314022710 |
| 2051130335 | PALAFOX PHARMACY | 3/19/2018 | 1744393 | 4481156 | VENLAFAXINE ER CP 37.5MG 30 | EFFEXOR | 30 EA | 1 | $ 4.77 | $ 4.72 | 65862052730 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 2163459 | ANTI-DIARRHEAL TB 2MG 12 CPLT | | 12 EA | 2 | $ 1.07 | $ 2.12 | 904772512 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 4922704 | ATORVASTATIN TB 40MG 90 | LIPITOR | 90 EA | 2 | $ 8.35 | $ 16.53 | 378395271 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 4089561 | CALCIUM/D TB 600MG-200U 60 | CALTRATE 600+D | 60 EA | 3 | $ 1.17 | $ 3.47 | 904585642 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 3279106 | CHLORHEX GLUC LQ 0.12% 473ML | PERIDEX | 473 ML | 1 | $ 2.17 | $ 2.15 | 116200116 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 4998746 | DIVALPROEX SOD TB 250MG 100 BR | DEPAKOTE | 100 EA | 2 | $ 8.47 | $ 16.77 | 57237004701 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 4238028 | FLECAINIDE ACETATE TB 100MG 100 | TAMBOCOR | 100 EA | 1 | $ 21.97 | $ 21.75 | 65162064210 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 4342192 | GLYBURIDE TB 5MG 100 | MICRONASE | 100 EA | 1 | $ 8.01 | $ 7.93 | 65862003001 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 4362349 | HYDROCHLOROTHIAZIDE CP 12.5MG 100 | MICROZIDE | 100 EA | 2 | $ 3.27 | $ 6.47 | 29300013001 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 4865382 | HYDROCHLOROTHIAZIDE TB 50MG 100 | ESIDRIX | 100 EA | 1 | $ 2.57 | $ 2.54 | 16729018401 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 1 | $ 5.25 | $ 5.20 | 67877032101 |

4/13/2018 2:39:47 PM


**Exhibit** _10_

| Account # | Customer Name | Inv Date | Inv # | Item | Description | Compare To | Size | Units | Unit Sell | Sales | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 5272919 | MONTELUKAST SODIUM CW 4MG 30 | SINGULAIR | 30 EA | 2 | $ 4.27 | $ 8.45 | 33342011007 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 5393871 | PRIMIDONE TB 250MG 100 | MYSOLINE | 100 EA | 1 | $ 24.37 | $ 24.13 | 53746054501 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 3965639 | SERTRALINE HCL TB 100MG 30 | ZOLOFT | 30 EA | 5 | $ 1.50 | $ 7.42 | 68180035306 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 4368668 | TAMSULOSIN HCL CP 0.4MG 100 | FLOMAX | 100 EA | 1 | $ 9.77 | $ 9.67 | 781207600 |
| 2051130335 | PALAFOX PHARMACY | 3/21/2018 | 1755637 | 5260708 | VALSARTAN/HCTZ TB 160-12.5MG 90 | DIOVAN HCT | 90 EA | 1 | $ 14.85 | $ 14.70 | 43547031208 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 2533107 | ASPIR-LOW TB 81MG 120 EC | | 120 EA | 3 | $ 1.07 | $ 3.18 | 904770416 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 1543354 | CEPHALEXIN CP 250MG 100 | KEFLEX | 100 EA | 1 | $ 7.47 | $ 7.40 | 93314501 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 2919611 | DICYCLOMINE TB 20MG 100 | BENTYL | 100 EA | 1 | $ 10.67 | $ 10.56 | 378162001 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 5208087 | DIMAPHEN EL 118ML AF G/F GRP | DIMETAPP | 118 ML | 1 | $ 1.57 | $ 1.55 | 904646220 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 4488425 | GABAPENTIN CP 300MG 100 | NEURONTIN | 100 EA | 1 | $ 4.30 | $ 4.26 | 67877022304 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 4865556 | HYDROCHLOROTHIAZIDE TB 25MG 100 | ESIDRIX | 100 EA | 3 | $ 1.27 | $ 3.77 | 16729018301 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 4349254 | LOSARTAN POT TB 25MG 90 | COZAAR | 90 EA | 1 | $ 2.67 | $ 2.64 | 65862020190 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 4349288 | LOSARTAN POT TB 50MG 30 | COZAAR | 30 EA | 3 | $ 1.51 | $ 4.48 | 65862020230 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 4349320 | LOSARTAN POT TB 50MG 90 | COZAAR | 90 EA | 4 | $ 3.47 | $ 13.74 | 65862020290 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 5102579 | MELOXICAM TB 15MG 100 | MOBIC | 100 EA | 1 | $ 1.87 | $ 1.85 | 69097015902 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 4727996 | METFORMIN TB 1000MG 100 CPLT | GLUCOPHAGE | 100 EA | 3 | $ 2.55 | $ 7.57 | 23155010401 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 4554994 | METHIMAZOLE TB 10MG 100 | TAPAZOLE | 100 EA | 1 | $ 16.17 | $ 16.01 | 23155007100 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 5352489 | OLMESARTAN MEDOX TB 40MG 90 | BENICAR | 90 EA | 2 | $ 21.97 | $ 43.50 | 67877044792 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 4368791 | PRAVASTATIN TB 40MG 90 | PRAVACHOL | 90 EA | 1 | $ 12.27 | $ 12.15 | 68382007216 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 5256060 | ROSUVASTATIN TB 10MG 90 | CRESTOR | 90 EA | 1 | $ 11.97 | $ 11.85 | 781540192 |
| 2051130335 | PALAFOX PHARMACY | 3/22/2018 | 1758765 | 3965639 | SERTRALINE HCL TB 100MG 30 | ZOLOFT | 30 EA | 1 | $ 1.50 | $ 1.48 | 68180035306 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762339 | 1442904 | AMOXICILLIN CP 500MG 100 | AMOXIL | 100 EA | 1 | $ 6.00 | $ 6.00 | 781261300 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762339 | 3687274 | AMOXICILLIN PT 250MG/5ML 150ML | AMOXIL | 150 ML | 1 | $ 2.17 | $ 2.17 | 781604153 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762339 | 5396601 | AZITHROMYCIN TB 250MG 6UU | ZITHROMAX | 6 EA | 3 | $ 1.25 | $ 3.75 | 781577625 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762339 | 5062245 | CLONIDINE TB 0.1MG 100 | CATAPRES | 100 EA | 1 | $ 2.27 | $ 2.27 | 29300013501 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762339 | 3322799 | GLIPIZIDE TB 10MG 1000 | GLUCOTROL | 1000 EA | 1 | $ 27.07 | $ 27.07 | 591046110 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762339 | 3719895 | LISINOPRIL TB 40MG 100 | ZESTRIL | 100 EA | 2 | $ 3.00 | $ 6.00 | 68180051701 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762339 | 5275409 | MONTELUKAST SODIUM TB 10MG 30 | SINGULAIR | 30 EA | 2 | $ 2.47 | $ 4.94 | 29300022013 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762339 | 4260931 | OMEPRAZOLE CP 40MG 30 DR | PRILOSEC | 30 EA | 6 | $ 2.00 | $ 12.00 | 781223431 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762339 | 3460540 | PREDNISONE TB 10MG 100 | DELTASONE | 100 EA | 1 | $ 10.00 | $ 10.00 | 603533821 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762459 | 2782506 | ALBUTEROL SULF SR 2MG/5ML 473ML | PROVENTIL | 473 ML | 1 | $ 7.27 | $ 7.27 | 50383074016 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762459 | 3440161 | AMOX/POT CLAV TB 875-125 20 | AUGMENTIN | 20 EA | 2 | $ 4.00 | $ 8.00 | 66685100100 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762459 | 5257126 | GEMFIBROZIL TB 600MG 60 CPLT | LOPID | 60 EA | 1 | $ 4.97 | $ 4.97 | 69097082103 |
| 2051130335 | PALAFOX PHARMACY | 3/24/2018 | 1762459 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 3 | $ 5.25 | $ 15.75 | 67877032183 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 4250577 | ALENDRONATE SOD TB 70MG 4UU BPK | FOSAMAX | 4 EA | 1 | $ 1.37 | $ 1.36 | 16252060134 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 4750576 | ATORVASTATIN TB 40MG 90 CPLT | LIPITOR | 90 EA | 1 | $ 8.47 | $ 8.39 | 55111012399 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 4132775 | CARVEDILOL TB 3.125MG 100 | COREG | 100 EA | 1 | $ 2.27 | $ 2.25 | 68382009201 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 4132783 | CARVEDILOL TB 6.25MG 100 | COREG | 100 EA | 1 | $ 2.37 | $ 2.35 | 68382009301 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 5420054 | CLOPIDOGREL TB 75MG 30 | PLAVIX | 30 EA | 3 | $ 1.25 | $ 3.71 | 71717010103 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 5208087 | DIMAPHEN EL 118ML AF G/F GRP | DIMETAPP | 118 ML | 1 | $ 1.57 | $ 1.55 | 904646220 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 4865556 | HYDROCHLOROTHIAZIDE TB 25MG 100 | ESIDRIX | 100 EA | 2 | $ 1.27 | $ 2.51 | 16729018301 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 5246350 | IBUPROFEN TB 800MG 100 CPLT | MOTRIN | 100 EA | 2 | $ 5.25 | $ 10.39 | 67877032183 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 3719788 | LISINOPRIL TB 2.5MG 100 | ZESTRIL | 100 EA | 1 | $ 0.87 | $ 0.86 | 68180051201 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 5360813 | LISINOPRIL TB 20MG 100 | ZESTRIL | 100 EA | 4 | $ 1.75 | $ 6.93 | 68180098101 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 5350335 | LISINOPRIL TB 30MG 100 | ZESTRIL | 100 EA | 1 | $ 3.67 | $ 3.63 | 68180098201 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 3719895 | LISINOPRIL TB 40MG 100 | ZESTRIL | 100 EA | 2 | $ 3.00 | $ 5.94 | 68180051701 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 4727996 | METFORMIN TB 1000MG 100 CPLT | GLUCOPHAGE | 100 EA | 3 | $ 2.55 | $ 7.57 | 23155010401 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 4461851 | METFORMIN TB 500MG 500 | GLUCOPHAGE | 500 EA | 1 | $ 6.04 | $ 5.98 | 23155010205 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 5353958 | METFORMIN TB 750MG 100 ER CPLT | GLUCOPHAGE XR | 100 EA | 1 | $ 5.57 | $ 5.51 | 49483062401 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 5419114 | METHOCARBAMOL TB 500MG 100 | ROBAXIN | 100 EA | 1 | $ 4.97 | $ 4.92 | 43547040510 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 3293461 | MINOXIDIL TB 10MG 100 | LONITEN | 100 EA | 3 | $ 17.17 | $ 50.99 | 53489038701 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 3714847 | NAPROXEN TB 500MG 100 | NAPROSYN | 100 EA | 1 | $ 4.57 | $ 4.52 | 68462019001 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 5310164 | NIFEDIPINE ER TB 30MG 100 | PROCARDIA XL | 100 EA | 1 | $ 16.97 | $ 16.80 | 68682010810 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 4260931 | OMEPRAZOLE CP 40MG 30 DR | PRILOSEC | 30 EA | 10 | $ 2.00 | $ 19.80 | 781223431 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 1123355 | PENICILLIN V POT TB 250MG 100 | PEN VK | 100 EA | 1 | $ 6.57 | $ 6.50 | 781120501 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 3721412 | PROMETHAZINE DM SR 15-6.25/5 473 | PHENERGAN W/ DM | 473 ML | 1 | $ 4.60 | S 4.55 | 603158658 |

4/13/2018 2:39:47 PM

Exhibit __//__

| Account # | Customer Name | Inv Date | Inv # | Item | Description | Compare To | Size | Units | Unit Sell | Sales | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 4276440 SIMVASTATIN TB 40MG 30 | | ZOCOR | 30 EA | 1 | $ 1.77 | $ 1.75 | 16729000610 |
| 2051130335 | PALAFOX PHARMACY | 3/26/2018 | 1766191 | 1757418 TRAZODONE TB 100MG 100 | | DESYREL | 100 EA | 1 | $ 6.25 | $ 6.19 | 50111043401 |

4/13/2018 2:39:47 PM

Case 3:19-cv-00170-PRM   Document 1   Filed 06/20/19   Page 21 of 29



Exhibit 12

INV.01141530100462.PDF

sales@hygenpharma.com

**Invoice**

HyGen Pharmaceuticals Inc
WA Lic# PHWH.FX.60308120
8635 154TH AVE NE
Redmond, WA 98052
Tel: 877-630-9198
Fax: 425-451-8964

Remit To
HyGen Ph
8635 1541
Redmond

Tel: 877-
Fax: 425-

**Bill-to:**
Palafox Pharmacy
329 S Main St
Anthony, NM 79821

**Ship-t**

| Invoice Date: | | Salesman: | |
|---|---|---|---|
| Ship Date: | | Ship Via: | |
| Our Order No: | | Customer Order #: | |
| Credit Card# | | Terms: | DEA # |
| License | | | |
| Special Instructions: | | | |

| Line | Item Number / Description | Ordered | UM | Shipped | UM |
|---|---|---|---|---|---|



Image capture Oct 2018    ©2019 Google    Terms    Privacy

**Exhibit 14**

# Texas Department of Public Safety
## Compliance/Enforcement Service
### Regulatory Services Division

| NOTICE OF INSPECTION |
| OF CONTROLLED PREMISES |

| TEXAS DPS USE ONLY |
| FILE NUMBER |

| NAME OF INDIVIDUAL | TITLE | BOARD LICENSE NUMBER |
|---|---|---|
| Samuel Gurrola | PIC | 20097 |

**NAME OF CONTROLLED PREMISES**

Palafox Pharmacy

**NUMBER AND STREET**

929 S. Main St.

| CITY AND STATE | ZIP CODE | TELEPHONE NUMBER |
|---|---|---|
| Anthony, TX | 79821 | 915.886.3394 |

| DEA REGISTRATION NUMBER | DATE OF ENTRY |
|---|---|
| FP 1305564 | 08.12.15 |

| DPS REGISTRATION NUMBER | TIME OF ENTRY |
|---|---|
| S 0164258 | |

I, ___Samuel Gurrola___ have been advised by Texas DPS
(Name)

___Insp. Jaime Medina___, who has identified himself to me
(Title and Name)

with his credentials and presented me with this Notice of Inspection containing a copy of §481.181 of the Health & Safety Code and §13.232 and §13.236 of the Texas Administrative Code adopted pursuant to §481.181 of the Health and Safety Code, authorizing an inspection of the above described controlled premises. I hereby acknowledge receipt of this Notice of Inspection and the waiver executed at the time of my application for my permit. In addition, I hereby certify that I am the

___PIC / Owner___
(President, Owner, Manager)

for the premises described in this Notice of Inspection; that I have read the foregoing and understand its contents; that I have authority to act in this matter and have signed this Notice of Inspection pursuant to my authority.

Under Code of Federal Regulations, Title 45, Subchapter A, 164.512(f), the Texas Department of Public Safety is able to collect protected health information for law enforcement purposes. Under 45 CFR 164.528(a), there is no obligation for an individual to receive an accounting of disclosures unless requested. An accounting of disclosures of the individual's records sought would impede the investigation, therefore under 45 CFR 164.528(a)(2)(i), we request that you suspend the individual's right to receive an accounting of disclosures until completion of investigation.

X _____     08.12.15
(Signature)                      (Date)

**WITNESSES:**

___Jaime Medina___     08.12.15        _____
(Printed name)         (Date)          (Signature)

_____     _____        _____
(Printed name)                (Date)                           (Signature)

CES-9 (Rev. 5/10)

Exhibit __15__

STATE OF _TEXAS_

COUNTY OF _EL PASO_

### AFFIDAVIT OF SAMUEL A GURROLA

Before me, the undersigned authority, personally appeared _SAMUEL A. GURROLA_

who, being by me duly sworn, deposed as follows:

I am of sound mind, capable of making this affidavit, and personally

acquainted with the facts herein stated:

On or about the 1st day of July 2015, Mr. Hector Galindo, a

patient of LA CLINICA DE LA FAMILIA ,INC. came to see me. I asked him

if he knew his medical, or prescription records were divulged at the

Texas State Board of Pharmacy hearing on April 7,2015. He told me no one

ever asked or notified him. Then I asked if he gave his permission for

his records to be released and he said no and that he would find out and

complain about this unauthorized action.

_____
Affiant

In witness whereto, I have hereto subscribed my name and affixed my official

seal this _1st_ day of ___September___ 2015.

My commission Expires:

_10-1-2018_



VELIA P GURROLA
My Commission Expires
October 1, 2018

17-51108.203

Exhibit 16





Find messages, documents, photos or people

← Back  ↰  ⇇  ⇉   ▥ Archive   ▶ Move   🗑 Delete   🛡 Spam   …   ▲  ▼  ✕

### 17-51108 Samuel Gurrola v. Walgreen Company            Yahoo/Inbox
### "Extend Sufficient Due Deadlines"

**cmecf_caseprocessing@ca5.uscourts.gov**                 Jun 6, 2018 at 8:30 AM
To: palafoxpharm1@yahoo.com

***NOTE TO USERS*** The following notice is for internal court use only and access to
the information is limited to named recipients. Access to the Notes and Documents may
be further restricted.

#### United States Court of Appeals for the Fifth Circuit

**Notice of Docket Activity**

The following transaction was entered on 06/06/2018 at 9:25:13 AM CDT and filed on
06/06/2018

**Case Name:**     Samuel Gurrola v. Walgreen Company
**Case Number:**   17-51108
**Document(s):**   Document(s)

**Docket Text:**
SUFFICIENT DUE deadlines extended. Reason: advising appellant if he does not provide a
sufficient reply brief within 10 days it will be sent to the court to be striken Sufficient Brief
deadline updated to 06/18/2018 for Appellant Samuel Ambrosio Gurrola I [17-51108] (MVM)

**Notice will be electronically mailed to:**

Mr. Samuel Ambrosio Gurrola, I: palafoxpharm1@yahoo.com
Mr. Jeffry Hugh Ray: jray@rmjfirm.com, lgonzalez@rmjfirm.com, ehernandez@rmjfirm.com,
gapolinar@rmjfirm.com

The following document(s) are associated with this transaction:
**Document Description:** BR-5 Paper Filers Letter
**Original Filename:** /opt/ACECF/live/forms/mmattingly_1751108_8793422_BriefDeficiency-
PaperFilers-BR5_512.pdf
**Electronic Document Stamp:**
[STAMP acecfStamp_ID=1105048708 [Date=06/06/2018] [FileNumber=8793422-0]
[28c921d51d24687c6d48ad6d6844c2c435fd7feb9ffe3b0b3cb373b7a277f9d12a5dfdefe45d13904
af413b2e131872bd064bafb755624e23bfaad508a3622ef]]
**Recipients:**

- Mr. Samuel Ambrosio Gurrola I
- Mr. Jeffry Hugh Ray

↰  ⇇  ⇉  …

Exhibit 18



Case 3:19-cv-00170-PRM



**Exhibit 19**

# USPS Tracking® FAQs ❯ (https://www.usps.com/faqs/uspstracking-faqs.htm)

### Track Another Package ➕

Remove ✕

**Tracking Number:** 70180680000128470363

Your item was delivered at 11:05 am on June 25, 2018 in SPRINGFIELD, VA 22152.

## ✅ Delivered

June 25, 2018 at 11:05 am
Delivered
SPRINGFIELD, VA 22152

Feedback

**Tracking History** ⌄

**Product Information** ⌄

### See Less ⌃

# Can't find what you're looking for?

Go to our FAQs section to find answers to your tracking questions.

**FAQs (https://www.usps.com/faqs/uspstracking-faqs.htm)**

https://tools.usps.com/go/TrackConfirmAction?tRef=fullpage&tLc=2&text28777=&tLabe...     6/19/2019